### Troi MAYER

v.

### Thomas CORBETT, Pennsylvania Attorney General; Gwendolyn T. Mosley, Deputy Attorney General

### Troy J. Mayer, Appellant.

### No. 05–5468.

United States Court of Appeals, Third Circuit.

Submitted For Possible Summary Action Under Third Circuit LAR 27.4 and I.O.P. 10.6 May 11, 1006.

Filed June 16, 2006.

---

Troy J. Mayer, Waynesburg, PA, Pro Se.

Before: BARRY, SMITH and NYGAARD, Circuit Judges.

## OPINION

PER CURIAM.

Troi Mayer appeals *pro se* from the order of the United States District Court for the Middle District of Pennsylvania dismissing his habeas corpus petition. Mayer, who is currently incarcerated at the State Correctional Institution at Greene, was convicted in 1981 of murder and other crimes in Pennsylvania. Mayer's direct appeal and initial collateral proceedings in state court were unsuccessful, and his first federal habeas corpus petition, filed pursuant to 28 U.S.C. § 2254, was denied on the merits in 1994. Mayer filed a second petition in state court pursuant to Pennsylvania's Post Conviction Relief Act ("PCRA") and was granted relief when the PCRA court ordered a new trial in July 2002. The Commonwealth appealed, however, and the Pennsylvania Superior Court vacated the PCRA court's order. Mayer's petition for review by the Pennsylvania Supreme Court was denied.

In June 2005, Mayer filed this habeas petition in the District Court pursuant to 28 U.S.C. § 2241, claiming that the Pennsylvania Superior Court lacked jurisdiction over his PCRA proceedings, because the Commonwealth's notice of appeal was filed late. Upon the recommendation of the Magistrate Judge, the District Court dismissed Mayer's petition without prejudice to his filing a new petition pursuant to 28 U.S.C. § 2254.[1] Mayer timely appealed and has filed a response to our notice advising him that the appeal would be listed for possible summary action. Respondents have notified us that they will not be participating in the appeal.

We have appellate jurisdiction pursuant to 28 U.S.C. § 1291. After a careful review of the record, we conclude that the appeal presents "no substantial question." We will, therefore, summarily affirm the District Court's judgment pursuant to Third Cir. LAR 27.4 and I.O.P. 10.6.

On its face, Mayer's § 2241 petition challenges the validity of the PCRA proceedings in the Superior Court and ap-

---

1. We note that such filing is unnecessary. Several months prior to filing this § 2241 petition, Mayer filed an application pursuant to 28 U.S.C. § 2244 seeking authorization from this court to file a second § 2254 petition containing the same claims presented in the § 2241 petition. We denied this application as unnecessary and directed that the proposed § 2254 petition be transferred to the appropriate District Court. *See In Re: Mayer*, No. 05–2300 (order entered October 17, 2005). The petition was transferred to the United States District Court for the Eastern District of Pennsylvania (Civ. No. 05–cv–06017) and remains pending there. We also note that Mayer is represented by counsel in that proceeding.

pears to be grounded in Mayer's belief that his current custody resulted from the Superior Court's order. However, as the District Court observed, Mayer's current custody stems from his underlying state conviction, which was validated by the Superior Court's order vacating his PCRA relief. Thus, Mayer's appellate PCRA proceedings did not alter the fact that he remains in custody "pursuant to the judgment of a State court," making § 2254 the proper vehicle for his claims. *See* 28 U.S.C. § 2254(a); *Coady v. Vaughn*, 251 F.3d 480, 484–85 (3d Cir.2001).

For these reasons, we agree with the District Court's refusal to entertain Mayer's petition and will, therefore, summarily affirm the District Court's judgment. Mayer's motion for the appointment of counsel is denied, as Mayer has not made a threshold showing that his appeal has arguable merit in fact and law. *See Tabron v. Grace*, 6 F.3d 147, 155 (3d Cir. 1993).[2]

---

**2.** In view of today's decision, Mayer's request in his summary action response to consoli-

date this appeal with his other pending civil appeals is denied.